IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

|                      |   |                      |
|----------------------|---|----------------------|
| VARIOUS PLAINTIFFS   | : | CONSOLIDATED UNDER   |
|                      | : | MDL 875              |
| v.                   | : |                      |
| VARIOUS DEFENDANTS   | : |                      |

**FILED**

Transferor District Court
JUN 3 0 2010  Southern District of
MICHAEL E. KUNZ, Clerk   Mississippi
By_____ Dep. Clerk

O R D E R

AND NOW, this **16th** day of **June, 2010**, it is hereby

**ORDERED** that all claims against all the viable defendants in the

cases listed in Exhibit "A", attached, are **DISMISSED** without

prejudice for lack of prosecution.

**AND IT IS SO ORDERED.**

_____

EDUARDO C. ROBRENO, J.

## Exhibit "A"

| Case Number | Plaintiff |
| --- | --- |
| 2:06-cv-65416-ER | LARRY KELLER |
| 2:08-cv-62473 -ER | WILLIAM BARKLEY |
| 2:08-cv-62473-ER | RUTH BARKLEY |
| 2:08-cv-62523-ER | MILES BRENT |
| 2:08-cv-62523-ER | SEMA BRENT |
| 2 :08-cv-63050-ER | LAWRENCE MUSANTE |
| 2:08-cv-63050-ER | JANET MUSANTE |
| 2:08-cv-70065-ER | ROBERT ALLEN |
| 2:08-cv-70076-ER | KENNETH AUTRY |
| 2:08-cv-70076-ER | JOHNNIE INGRAM |
| 2:08-cv-70137-ER | FELIX BOUNDS |
| 2:08-cv-70161-ER | LAWRENCE BRYON |
| 2:08-cv-70163-ER | WOODROW BUCK |
| 2 :08-cv-70166-ER | WILBERGT BUIE |
| 2:08-cv-70190-ER | JOSEPHINE CASE |
| 2:08-cv-70191-ER | CHARLES CHAMARD |
| 2:08-cv-70265-ER | GEORGE DILLARD |
| 2:08-cv-70267-ER | RODNEY DIXON |
| 2:08-cv-70313-ER | JULIE FOWLER |
| 2:08-cv-70313-ER | WILLIAM FOWLER |
| 2:08-cv-70325-ER | ROGER GAGNON |
| 2:08-cv-70344-ER | RANDOLPH GETCHELL |
| 2:08-cv-70370-ER | JOHNNIE GREENWOOD |
| 2:08-cv-70385-ER | SUE HALE |
| 2:08-cv-70398-ER | RITA HARDY |
| 2:08-cv-70398-ER | VIRGIL HARDY |
| 2:08-cv-70427-ER | PATRICK HYNUM |
| 2:08-cv-70442-ER | WILLIAM JELINEK |
| 2:08-cv-70471-ER | ROMEO LABONTE |
| 2:08-cv-70526-ER | ERNEST MAINS |
| 2:08-cv-70536-ER | CHARLES POLICE |
| 2:08-cv-70536-ER | FLORA MAYS |
| 2:08-cv-70553-ER | KENNETH MILLETT |
| 2:08-cv-70570-ER | JERRY MORRIS |
| 2:08-cv-70682-ER | WYLIE ROSS |
| 2:08-cv-70699-ER | PAUL TRUDELLE |
| 2:08-cv-70731-ER | ISAAC WATSON |
| 2:08-cv-70736-ER | GEORGE WELLS |
| 2:08-cv-70737-ER | WILLIE WELLS |
| 2:08-cv-70741-ER | BERNARD WHITING |
| 2:08-cv-70747-ER | DEWEY SELLERS |
| 2:08-cv-70750-ER | W. SHORTER |
| 2:08-cv-70751-ER | WILLIE SHORTER |
| 2:08-cv-70754-ER | ROBERT SIBLEY |
| 2:08-cv-70761-ER | CLAUDE SMITH |
| 2:08-cv-70762-ER | FRANK SMITH |
| 2:08-cv-70765-ER | NORMAN SMITH |
| 2:08-cv-70775-ER | JIMMIE STANEY |

| | |
|---|---|
| 2 :08-cv-70776-ER | PHILLIP STANFILL |
| 2 :08-cv-70776-ER | WILLARD STANFILL |
| 2:08-cv-70779-ER | ROBERT STEELE |
| 2 :08-cv-70783-ER | RALPH STEVENS |
| 2:08-cv-70788-ER | LAWRENCE STOREY |
| 2 :08-cv-70789-ER | NELLIE STRICKLAND |
| 2 :08-cv-70789-ER | CLYDE STRICKLAND |
| 2:08-cv-70791-ER | LYNN STRINGER |
| 2:08-cv-70792-ER | CLAYTON STRONG |
| 2:08-cv-70799-ER | CARL SWANSON |
| 2 :08-cv-70802-ER | WADE TANNER |
| 2:08-cv-70809-ER | TIMOTHY CARTER |
| 2:08-cv-70816-ER | HOSIE THOMAS |
| 2:08-cv-70818-ER | KELLY THOMAS |
| 2:08-cv-70824-ER | WILLIAM TRAVIS |
| 2 :08-cv-70828-ER | JAMES WILKERSON |
| 2:08-cv-70831-ER | JOHNS WILLIAMS |
| 2 :08-cv-70832-ER | TOMMIE WILLIAMS |
| 2:08-cv-70835-ER | ERIC WILSON |
| 2 :08-cv-70837-ER | LEROY WILSON |
| 2:08-cv-70837-ER | EARLINE BRIDGES |
| 2 :08-cv-70846-ER | EDELL YATES |
| 2:08-cv-76867-ER | BILLY ADCOCK |
| 2:08-cv-78007-ER | WALTER ANDERSON |
| 2 :08-cv-78030-ER | CLEVELAND BELL |
| 2:08-cv-78321-ER | WILLIAM JEMISON |
| 2 :08-cv-79109-ER | DAVID BAKER |
| 2:08-cv-79116-ER | RICHARD BEARD |
| 2 :08-cv-79131-ER | RAYMOND BOREL |
| 2:08-cv-79138-ER | ROBERT BRANTLEY |
| 2:08-cv-79138-ER | HILDEGARD BRANTLEY |
| 2 :08-cv-79142-ER | J.B. BRICHEAT |
| 2:08-cv-79164-ER | KING BYEST |
| 2 :08-cv-79173 -ER | RONALD CHAMBERS |
| 2 :08-cv-79198-ER | JOHN CRUTE |
| 2:08-cv-79205-ER | REBECCA DAVIS |
| 2 :08-cv-79215-ER | MORRIS EARNHARDT |
| 2 :08-cv-79223-ER | JAMES ERVIN |
| 2:08-cv-79280-ER | LOURENCE HART |
| 2 :08-cv-79287-ER | ALFRED HECTOR |
| 2 :08-cv-79287-ER | ALFRED HECTOR |
| 2:08-cv-79287-ER | SHARON HECTOR |
| 2:08-cv-79287-ER | TRUDY TILLMAN |
| 2 :08-cv-79297-ER | RALPH HOFFMAN |
| 2:08-cv-79336-ER | RICKY JORDAN |
| 2:08-cv-79337-ER | LEROY JOSLIN |
| 2:08-cv-79356-ER | LYMAN LAMK IN |
| 2:08-cv-79391-ER | LAURENS MCCRAW |
| 2 :08-cv-79395-ER | WILLIAM MCGARRAH |
| 2 :08-cv-79403-ER | DAVID MCMILLAN |
| 2:08-cv-79416-ER | JAMES MOORE |
| 2:08-cv-79417-ER | DOROTHY MORGAN |

| | |
|---|---|
| 2:08-cv-79423-ER | JOE NAILLON |
| 2:08-cv-79434-ER | ELMONIA PARKER |
| 2:08-cv-79467-ER | JEREMIAH, SR ROBINSON |
| 2:08-cv-79479-ER | THOMAS SHAUNFIELD |
| 2:08-cv-79490-ER | LACY SMITH |
| 2:08-cv-79496-ER | SYBIL SPARKMAN |
| 2:08-cv-79529-ER | WILLIAM TYNDALL |
| 2:08-cv-79529-ER | LETTIE TYNDALL |
| 2:08-cv-79530-ER | PHILIP VAUGHN |
| 2:08-cv-79542-ER | GWENDOLYN WARREN |
| 2:08-cv-79545-ER | JIMMY WELLS |
| 2:08-cv-79556-ER | JESSE WILLIAMS |
| 2:08-cv-79568-ER | RICHARD YATES |
| 2:08-cv-79864-ER | ALETHA MIMS |
| 2:08-cv-81200-ER | THOMAS MILLS |
| 2:08-cv-81337-ER | LEVI ALLEN |
| 2:08-cv-84492-ER | EMRELL GLOSSON |
| 2:08-cv-84493-ER | ALBERT RIDGEWAY |
| 2:08-cv-84497-ER | MELVIN MAXWELL |
| 2:08-cv-84498-ER | CARRELL MULLIKIN |
| 2:08-cv-84499-ER | JERRY SANDERS |
| 2:08-cv-84501-ER | HENRY WOOTEN |
| 2:08-cv-84503-ER | RALPH ANDREWS |
| 2:08-cv-84504-ER | JUNE ATTAWAY |
| 2:08-cv-84509-ER | ANTHONY BUDRYS |
| 2:08-cv-84510-ER | ELNORA BUSH |
| 2:08-cv-84514-ER | CLARENCE DUMAS |
| 2:08-cv-84515-ER | DONNIE GAY |
| 2:08-cv-84516-ER | MARION GILMAN |
| 2:08-cv-84517-ER | CHARLES GRAHAM |
| 2:08-cv-84518-ER | JAMES GUNN |
| 2:08-cv-84524-ER | EULA LUNSFORD |
| 2:08-cv-84525-ER | ELIZABETH MAYFIELD |
| 2:08-cv-84526-ER | CHARLES MAYS |
| 2:08-cv-84527-ER | JERRY MCCOY |
| 2:08-cv-84529-ER | DONALD MCTIER |
| 2:08-cv-84530-ER | MICKEY MIMBS |
| 2:08-cv-84530-ER | PAULA MIMBS |
| 2:08-cv-84533-ER | CLINTON MORTON |
| 2:08-cv-84534-ER | CARRIE NEAL |
| 2:08-cv-84536-ER | BILLY PHILLIPS |
| 2:08-cv-84537-ER | JANICE REESE |
| 2:08-cv-84540-ER | HOWARD SANDERS |
| 2:08-cv-84541-ER | JAMES STRUTCHEN |
| 2:08-cv-84543-ER | VIRGIL WALLER |
| 2:08-cv-84544-ER | BETTY WEST |
| 2:08-cv-84545-ER | FREDDIE WILEY |
| 2:08-cv-84548-ER | RUSSELL WOOD |
| 2:08-cv-84550-ER | ARTHUR EMERSON |
| 2:08-cv-84551-ER | MILLARD HENDRIX |
| 2:08-cv-84553-ER | LYNN TOWNSEND |
| 2:08-cv-84555-ER | BILLY WILSON |

| | |
|---|---|
| 2:08-cv-84627-ER | JOAN ASHLEY |
| 2:08-cv-84632-ER | GEORGE BENTLEY |
| 2:08-cv-84633-ER | JAMES BLACKWELL |
| 2:08-cv-84634-ER | LOUISE BOSTIC |
| 2:08-cv-84636-ER | WILLIAM BRANTLEY |
| 2:08-cv-84639-ER | CHARLES BRYAN |
| 2:08-cv-84640-ER | CLAYTON BRYANT |
| 2:08-cv-84642-ER | BENJAMIN CAMPBELL |
| 2:08-cv-84643-ER | WHALEY CHANCE |
| 2:08-cv-84644-ER | WILLIAM CHERRY |
| 2:08-cv-84646-ER | MARION CLARK |
| 2:08-cv-84648-ER | PATSY COFIELD |
| 2:08-cv-84649-ER | LELAND COLEMAN |
| 2:08-cv-84650-ER | ROBERT CURL |
| 2:08-cv-84651-ER | SARA CURL |
| 2:08-cv-84654-ER | WILBUR DEAN |
| 2:08-cv-84655-ER | STRAWDER DICKERSON |
| 2:08-cv-84656-ER | TROY DINKINS |
| 2:08-cv-84657-ER | CLAUDE DRAKE |
| 2:08-cv-84658-ER | JOHN DUNEVENT |
| 2:08-cv-84659-ER | JOHN FENNELL |
| 2:08-cv-84662-ER | LILLIE HALL |
| 2:08-cv-84663-ER | MILTON HALL |
| 2:08-cv-84664-ER | SHIRLEY HARDEN |
| 2:08-cv-84665-ER | IDA HARRIS |
| 2:08-cv-84667-ER | NORMA HEGWOOD |
| 2:08-cv-84670-ER | MERRELL JAMES |
| 2:08-cv-84671-ER | ARTHUR JOHNSON |
| 2:08-cv-84674-ER | JOE KING |
| 2:08-cv-84675-ER | HOWARD KITCHENS |
| 2:08-cv-84678-ER | CLAUDIE LOVETT |
| 2:08-cv-84682-ER | DORIS MCGOWAN |
| 2:08-cv-84683-ER | PATSY MCINTYRE |
| 2:08-cv-84684-ER | MARY MERCER |
| 2:08-cv-84685-ER | ROSS MINTON |
| 2:08-cv-84686-ER | HENRY MONTGOMERY |
| 2:08-cv-84687-ER | SAMUEL MOORE |
| 2:08-cv-84688-ER | HERBERT MORRIS |
| 2:08-cv-84689-ER | THOMAS MORRIS |
| 2:08-cv-84690-ER | WILLIAM MOSS |
| 2:08-cv-84692-ER | MARTIN NELMS |
| 2:08-cv-84693-ER | LUKE NORMAN |
| 2:08-cv-84699-ER | MOSES REID |
| 2:08-cv-84701-ER | BUCKIE ROBINSON |
| 2:08-cv-84702-ER | RUBIE ROLLAND |
| 2:08-cv-84703-ER | GEORGE ROSS |
| 2:08-cv-84704-ER | PEARL ROWLAND |
| 2:08-cv-84705-ER | ANNIE SANDERS |
| 2:08-cv-84706-ER | MARY SANDERS |
| 2:08-cv-84709-ER | ALTON SMITH |
| 2:08-cv-84711-ER | JAMES SMITH |
| 2:08-cv-84712-ER | THATCHER SMITH |

| | |
|---|---|
| 2 :08-cv-84713-ER | TOMMY SORROW |
| 2:08-cv-84714-ER | ELEANOR SPIVEY |
| 2:08-cv-84715-ER | C. STERLING |
| 2:08-cv-84716-ER | WESLEY SWEARINGEN |
| 2:08-cv-84717-ER | EARL WARNOCK |
| 2 :08-cv-84719-ER | LARRY WASHINGTON |
| 2:08-cv-84722-ER | MARGARET WHIDBY |
| 2:08-cv-84724-ER | JOHNNIE WILCOX |
| 2:08-cv-84725-ER | LONNIE ADAMS |
| 2:08-cv-84728-ER | CLARENCE WOODALL |
| 2:08-cv-84729-ER | GEORGE WOODALL |
| 2:08-cv-84730-ER | JAMES WOODARD |
| 2:08-cv-84731-ER | LILA WOODARD |
| 2:08-cv-84733-ER | DOROTHY WRIGHT |
| 2:08-cv-84734-ER | KATHERINE WRIGHT |
| 2:08-cv-84736-ER | BARBARA YANCEY |
| 2:08-cv-84737-ER | BESSIE ALEXANDER |
| 2:08-cv-84740-ER | ANN ALLEN |
| 2:08-cv-84741-ER | EARL ALLEN |
| 2:08-cv-84742-ER | OREN ALLEN |
| 2:08-cv-84743-ER | HENRY ANDERSON |
| 2:08-cv-84745-ER | JOHNNY BANKS |
| 2:08-cv-84746-ER | LIZZIE BANKS |
| 2:08-cv-84748-ER | WILLIAM BARRETT |
| 2:08-cv-84749-ER | LEROY BEASLEY |
| 2:08-cv-84750-ER | NONA BEASLEY |
| 2:08-cv-84751-ER | CHARLES BIRTON |
| 2:08-cv-84752-ER | MARY BIRTON |
| 2:08-cv-84754-ER | JOEL BLOUNT |
| 2:08-cv-84755-ER | JOHN BLUE |
| 2:08-cv-84756-ER | ROSEMARY BOLTON |
| 2 :08-cv-84757-ER | WAYNE BOWERS |
| 2:08-cv-84758-ER | BILLY BOYETTE |
| 2:08-cv-84761-ER | MONNIE BRAZIL |
| 2:08-cv-84763-ER | BARBARA BROWN |
| 2:08-cv-84765-ER | PEARLY BROWN |
| 2:08-cv-84766-ER | HILDA BRYANT |
| 2:08-cv-84767-ER | MACK BRYANT |
| 2 :08-cv-84768-ER | ELIZABETH BURKE |
| 2:08-cv-84769-ER | CHARLES BUSH |
| 2:08-cv-84770-ER | WILLIE CALHOUN |
| 2:08-cv-84773-ER | HELEN CHERRY |
| 2:08-cv-84775-ER | CLARENCE COLEMAN |
| 2:08-cv-84776-ER | LLOYD COLLINS |
| 2:08-cv-84777-ER | SAMMY CONWAY |
| 2:08-cv-84778-ER | JUDY COOK |
| 2:08-cv-84779-ER | WILLIAM COOK |
| 2 :08-cv-84780-ER | DENNIS COPELAND |
| 2:08-cv-84782-ER | LOIS COUNCIL |
| 2:08-cv-84783-ER | J. CUYLER |
| 2:08-cv-84784-ER | NETTIE DAVIS |
| 2:08-cv-84786-ER | DOREEN DENSON |

| | |
|---|---|
| 2:08-cv-84787-ER | LUCILLE DENSON |
| 2:08-cv-84788-ER | CLIFFORD DOMINGUE |
| 2:08-cv-84789-ER | MARLIN EASTERS |
| 2:08-cv-84790-ER | ANNIE EDMOND |
| 2:08-cv-84793-ER | JAMES EZELL |
| 2:08-cv-84795-ER | JANIE FAIRCLOTH |
| 2:08-cv-84797-ER | ELNORA FINNEY |
| 2:08-cv-84800-ER | THEOTIS FOSTON |
| 2:08-cv-84801-ER | ELIZABETH GAINEY |
| 2:08-cv-84802-ER | SAMMIE GAMBLE |
| 2:08-cv-84803-ER | CECIL GARNER |
| 2:08-cv-84804-ER | STEPHEN GEORGE |
| 2:08-cv-84805-ER | ANNIE GLOVER |
| 2:08-cv-84806-ER | CHESTER GRAHAM |
| 2:08-cv-84807-ER | WILSON GREEN |
| 2:08-cv-84809-ER | LEO GRIER |
| 2:08-cv-84811-ER | MARTHA HADDOCK |
| 2:08-cv-84812-ER | RANDY HALL |
| 2:08-cv-84813-ER | THOMAS HAND |
| 2:08-cv-84815-ER | FRANK HARRISON |
| 2:08-cv-84816-ER | LARRY HARRISON |
| 2:08-cv-84817-ER | ROBERT HENRY |
| 2:08-cv-84819-ER | JOSEPH HILL |
| 2:08-cv-84820-ER | JOHNNY HODGES |
| 2:08-cv-84823-ER | WILLIAM HORTON |
| 2:08-cv-84824-ER | FLOYD HUDGINS |
| 2:08-cv-84825-ER | MARY HUGHLEY |
| 2:08-cv-84826-ER | ROY HUGHLEY |
| 2:08-cv-84827-ER | JULIAN HUTTO |
| 2:08-cv-84828-ER | JAMES INGRAM |
| 2:08-cv-84830-ER | FRANCES JACKSON |
| 2:08-cv-84832-ER | MARJORIE JONES |
| 2:08-cv-84834-ER | LAWTON KEMP |
| 2:08-cv-84836-ER | ROBERT KING |
| 2:08-cv-84837-ER | ALVIN KNIGHT |
| 2:08-cv-84838-ER | LOUISE LANCE |
| 2:08-cv-84839-ER | GWEN LAWSON |
| 2:08-cv-84841-ER | ALVA LEWIS |
| 2:08-cv-84842-ER | ROBERT LOFTIN |
| 2:08-cv-84843-ER | LILLIAN LONG |
| 2:08-cv-84845-ER | BETTY LOVETT |
| 2:08-cv-84847-ER | NEAL LYNN |
| 2:08-cv-84848-ER | PATSY MADDOX |
| 2:08-cv-84849-ER | PORTER MAGEE |
| 2:08-cv-84850-ER | VIOLA MANSON |
| 2:08-cv-84853-ER | T. MCCOY |
| 2:08-cv-84854-ER | BETTY MCCULLOUGH |
| 2:08-cv-84855-ER | FREDERICK MCDADE |
| 2:08-cv-84856-ER | JAMES MCGIBONEY |
| 2:08-cv-84858-ER | LEVENIA MCLEOD |
| 2:08-cv-84859-ER | LUCILLE MEADOWS |
| 2:08-cv-84861-ER | JOHNNY MITCHELL |

| | |
|---|---|
| 2:08-cv-84862-ER | WILEY MITCHELL |
| 2:08-cv-84864-ER | ROBERT MOORE |
| 2:08-cv-84865-ER | VELMA MOORE |
| 2:08-cv-84866-ER | JAMES MORAN |
| 2:08-cv-84867-ER | JAMES ODOM |
| 2:08-cv-84871-ER | COLEMAN PASSMORE |
| 2:08-cv-84874-ER | JAMES PRICE |
| 2:08-cv-84875-ER | MILTON PRICE |
| 2:08-cv-84876-ER | CAROLYN PRITCHETT |
| 2:08-cv-84877-ER | ANN RAINER |
| 2:08-cv-84878-ER | CORNELIOUS REAVES |
| 2:08-cv-84880-ER | DAISY REVELS |
| 2:08-cv-84881-ER | EDITH RIGGINS |
| 2:08-cv-84882-ER | CATHERINE ROBBINS |
| 2:08-cv-84883-ER | NANCY ROBERSON |
| 2:08-cv-84884-ER | RUTH ROGERS |
| 2:08-cv-84886-ER | LARRY ROWE |
| 2:08-cv-84887-ER | JOHN SAFFO |
| 2:08-cv-84888-ER | CALRENCE SAMS |
| 2:08-cv-84891-ER | SADIE SHEPERD |
| 2:08-cv-84892-ER | BETTY SHERMAN |
| 2:08-cv-84895-ER | BETTY SMITH |
| 2:08-cv-84897-ER | MANIE SMITH |
| 2:08-cv-84899-ER | HAROLD STANLEY |
| 2:08-cv-84900-ER | EFFIE STEELE |
| 2:08-cv-84900-ER | DELL FEW |
| 2:08-cv-84902-ER | BYRON THOMAS |
| 2:08-cv-84903-ER | DALE THRASHER |
| 2:08-cv-84904-ER | JIMMY TOMLIN |
| 2:08-cv-84905-ER | LYNNE TOMLIN |
| 2:08-cv-84909-ER | LOIS VALDEZ |
| 2:08-cv-84910-ER | ANNIE WALKER |
| 2:08-cv-84912-ER | LILLIE WALKER |
| 2:08-cv-84913-ER | MARGIE WALKER |
| 2:08-cv-84914-ER | BERNICE WASHINGTON |
| 2:08-cv-84916-ER | CARL WATSON |
| 2:08-cv-84917-ER | OSCAR WEBB |
| 2:08-cv-84918-ER | ALLEN WILLIAMS |
| 2:08-cv-84919-ER | ARTHUR WILLIAMS |
| 2:08-cv-84920-ER | DOROTHY WILLIAMS |
| 2:08-cv-84921-ER | J. WILLIAMS |
| 2:08-cv-84922-ER | MARGARET WILLIAMS |
| 2:08-cv-84923-ER | PHILLIP WILLIAMS |
| 2:08-cv-84924-ER | RUBY WILLIAMS |
| 2:08-cv-84925-ER | WALTER WILSON |
| 2:08-cv-84927-ER | GUYTON WOOD |
| 2:08-cv-84928-ER | PEGGY WOODARD |
| 2:08-cv-84930-ER | MARY YATES |
| 2:08-cv-85503-ER | MANUEL MELLO |
| 2:08-cv-85504-ER | SIDNEY MALLETT |
| 2:08-cv-85505-ER | JERRY HUTCHERSON |
| 2:08-cv-85506-ER | FRANK TEE |

| | |
|---|---|
| 2:08-cv-85507-ER | CARL DEANGELO |
| 2:08-cv-85508-ER | SIMON HOLDEN |
| 2:08-cv-85509-ER | LONNIE WHITE |
| 2:08-cv-85510-ER | GEORGE PORTER |
| 2:08-cv-85512-ER | SAM GLADNEY |
| 2:08-cv-85513-ER | OLENE MCBRIDE |
| 2:08-cv-85514-ER | ALZIE EVANS |
| 2:08-cv-85515-ER | EDWIN VAUGHAN |
| 2:08-cv-85516-ER | FORREST BUTTS |
| 2:08-cv-85517-ER | GEORGE HEBERT |
| 2:08-cv-85518-ER | THELMA LOONEY |
| 2:08-cv-85519-ER | ANNIE SNELLINGS |
| 2:08-cv-85519-ER | FRANK SNELLINGS |
| 2:08-cv-85520-ER | PATRICIA MAYNARD |
| 2:08-cv-85520-ER | ALEX MAYNARD |
| 2:08-cv-85521-ER | ALVIE ROBERTS |
| 2:08-cv-85521-ER | MARY ROBERTS |
| 2:08-cv-85522-ER | MARY MCDONALD |
| 2:08-cv-85523-ER | MARTHA BAKER |
| 2:08-cv-85525-ER | ROBERT STEVENS |
| 2:08-cv-85538-ER | WILLIE PEARSON |
| 2:08-cv-85549-ER | JUSTIN WOOLY |
| 2:08-cv-85550-ER | VERNICE MORGAN |
| 2:08-cv-85559-ER | ROBERT HARRISON |
| 2:08-cv-85561-ER | CHARLES ELLIS |
| 2:08-cv-85562-ER | EMANUEL DICKEY |
| 2:08-cv-85564-ER | SHIRLEY TANNER |
| 2:08-cv-85567-ER | RONALD ADAMS |
| 2:08-cv-85570-ER | WALTER TEAGUE |
| 2:08-cv-85572-ER | CHARLES HINES |
| 2:08-cv-85592-ER | ROSE DEMAIO |
| 2:08-cv-85594-ER | ANNETTE HUFF |
| 2:08-cv-85596-ER | CAROLE BUDAI |
| 2:08-cv-85597-ER | ALBERT PALOCHKO |
| 2:08-cv-85598-ER | JOE COMPTON |
| 2:08-cv-85598-ER | PATRICIA BONDS |
| 2:08-cv-85600-ER | WILLIAM FELLS |
| 2:08-cv-85602-ER | MORGAN BURNELL |
| 2:08-cv-85603-ER | ULYSSES GEORGE |
| 2:08-cv-85604-ER | JOSEPH GEORGE |
| 2:08-cv-85616-ER | ARCHIE MCCRANEY |
| 2:08-cv-85630-ER | ROOSEVELT DOTSON |
| 2:08-cv-85673-ER | WILLIAM THORNTON |
| 2:08-cv-85763-ER | FLORENCE HARRIS |
| 2:08-cv-85797-ER | HERMAN KEMP |
| 2:08-cv-85798-ER | BETTY PRICE |
| 2:08-cv-85798-ER | TERESA RAMSHUR |
| 2:08-cv-85807-ER | BILLY BELL |
| 2:08-cv-85827-ER | EDWARD MCDONALD |
| 2:08-cv-85848-ER | DAVID OWENS |
| 2:08-cv-85850-ER | DAVID OWENS |
| 2:08-cv-85851-ER | JERRELL SMITH |

| | |
|---|---|
| 2:08-cv-85864-ER | JAMES JAMES |
| 2:08-cv-85867-ER | CECIL WHITLEY |
| 2:08-cv-85872-ER | PERCY MCCULLOUGH |
| 2:08-cv-85881-ER | ANDREW HUSLEY |
| 2:08-cv-85893-ER | |
| 2:08-cv-85896-ER | EDDIE CHANDLER |
| 2:08-cv-85900-ER | HARRY COLLINS |
| 2:08-cv-85901-ER | LUCY DUGGER |
| 2:08-cv-85902-ER | ISAAC DUGGER |
| 2:08-cv-85903-ER | RAYMOND NYGARD |
| 2:08-cv-85926-ER | TIMOTHY HILL |
| 2:08-cv-85927-ER | OTIS MCDONALD |
| 2:08-cv-85935-ER | SLYVESTER ROBINSON |
| 2:08-cv-85939-ER | WILLIAM BURKHART |
| 2:08-cv-85941-ER | MELVIN LISTER |
| 2:08-cv-85947-ER | CHESTER FREEMAN |
| 2:08-cv-85948-ER | DAVEY RABB |
| 2:08-cv-85957-ER | JOHN BRYANT |
| 2:08-cv-85964-ER | ALBERT SMITH |
| 2:08-cv-85966-ER | CHESTER FREEMAN |
| 2:08-cv-85970-ER | JOHN CAMERON |
| 2:08-cv-85970-ER | WILLIAM CAMERON |
| 2:08-cv-85970-ER | JOANN KEIGLEY |
| 2:08-cv-85974-ER | ROLAND THORNTON |
| 2:08-cv-85979-ER | JEAN LOPER |
| 2:08-cv-85984-ER | JOHNNY FAUST |
| 2:08-cv-85985-ER | DALE POLK |
| 2:08-cv-85986-ER | BRANDON POLK |
| 2:08-cv-85987-ER | DANIEL LIVINGSTON |
| 2:08-cv-85990-ER | ROBERT MCDONALD |
| 2:08-cv-85992-ER | BRUCE EBELING |
| 2:08-cv-85995-ER | JOHN MORGAN |
| 2:08-cv-85997-ER | MILDRED HENDERSON |
| 2:08-cv-86004-ER | JAMES CLAY |
| 2:08-cv-86008-ER | JERRY KIRKLAND |
| 2:08-cv-86021-ER | JAMES CHERRY |
| 2:08-cv-86027-ER | STEPHEN COOKE |
| 2:08-cv-86029-ER | CLINTON McCLOUD |
| 2:08-cv-86030-ER | MARJORIE DECKER |
| 2:08-cv-86037-ER | MARY BUBBETT |
| 2:08-cv-86038-ER | MATTHEW CARONE |
| 2:08-cv-86039-ER | TED CHASE |
| 2:08-cv-86043-ER | KAY EITNEIER |
| 2:08-cv-86045-ER | OLIVER FROST |
| 2:08-cv-86050-ER | BARRY HIMES |
| 2:08-cv-86055-ER | EVERETTE LEPPERT |
| 2:08-cv-86056-ER | DUDLEY LEAVITT |
| 2:08-cv-86058-ER | JAMES LITTLE |
| 2:08-cv-86059-ER | RONALD LIVINGSTON |
| 2:08-cv-86060-ER | CARMAN MARASCO |
| 2:08-cv-86069-ER | DANIEL PLOWE |
| 2:08-cv-86072-ER | CHARLES SCHMIDT |

| | |
|---|---|
| 2:08-cv-86088-ER | BRIAN CARTWRIGHT |
| 2:08-cv-86100-ER | EARL WALTER |
| 2:08-cv-86107-ER | SHELDON SWIFT |
| 2:08-cv-86108-ER | CLYDE THOMAS |
| 2:08-cv-86127-ER | ROSE TORIAN |
| 2:08-cv-86128-ER | MARIE MCKINNON |
| 2:08-cv-86792-ER | JOHNATHAN HUGHES |
| 2:08-cv-86810-ER | TRAVIS WARREN |
| 2:08-cv-86864-ER | THOMAS WICKER |
| 2:08-cv-86865-ER | JAMES ABRAHAM |
| 2:08-cv-86866-ER | SAMUEL ANDERSON |
| 2:08-cv-86867-ER | BERNARD ASHLEY |
| 2:08-cv-86868-ER | KEITH ASHLEY |
| 2:08-cv-86869-ER | MAJOR ASHLEY |
| 2:08-cv-86870-ER | CHARLES BELTON |
| 2:08-cv-86871-ER | ROBERT CARR |
| 2:08-cv-86872-ER | RUDOLPH CASTON |
| 2:08-cv-86873-ER | ALTON CONEY |
| 2:08-cv-86874-ER | JAMES DAVIS |
| 2:08-cv-86875-ER | COLIA DILLON |
| 2:08-cv-86876-ER | HARRY FELDER |
| 2:08-cv-86877-ER | WILLIAM HACKETT |
| 2:08-cv-86878-ER | STEVE HERRING |
| 2:08-cv-86879-ER | KNOBERT HUGHES |
| 2:08-cv-86880-ER | CARL HUGHES |
| 2:08-cv-86881-ER | DONALD HUGHEY |
| 2:08-cv-86882-ER | CLAUDE ISAAC |
| 2:08-cv-86883-ER | HARRY MAXWELL |
| 2:08-cv-86884-ER | GENE PEAVY |
| 2:08-cv-86885-ER | HENRY REESE |
| 2:08-cv-86886-ER | SAMUEL SMITH |
| 2:08-cv-86887-ER | WALLACE WILKERSON |
| 2:08-cv-86926-ER | ELIBRA BARNES |
| 2:08-cv-86971-ER | NELLIE BROADHEAD |
| 2:08-cv-86971-ER | JESSE BROADHEAD |
| 2:08-cv-86972-ER | CLEON CHAIN |
| 2:08-cv-86972-ER | DOROTHY CHAIN |
| 2:08-cv-86973-ER | FRANK DAVIS |
| 2:08-cv-86973-ER | JOYCE DAVIS |
| 2:08-cv-86974-ER | JONATHAN DAVIS |
| 2:08-cv-86974-ER | BEVERLY DAVIS |
| 2:08-cv-86975-ER | DORIS MAYNARD |
| 2:08-cv-86975-ER | JAMES MAYNARD |
| 2:08-cv-86976-ER | ROBERT SIMPSON |
| 2:08-cv-86976-ER | CAROLYN SIMPSON |
| 2:08-cv-86977-ER | VALERIE TISDALE |
| 2:08-cv-86977-ER | FRED TISDALE |
| 2:08-cv-87126-ER | STANLEY BERNAT |
| 2:08-cv-87127-ER | CALVIN BURROUGHS |
| 2:08-cv-87128-ER | JAMES ACKER |
| 2:08-cv-87129-ER | SAM CAPPS |
| 2:08-cv-87130-ER | J. W. LAWSON |

| | |
|---|---|
| 2 :08-cv-87131-ER | VICKI POLLES |
| 2 :08-cv-90457-ER | ROBERT WILLIAMS |
| 2 :09-cv-63002-ER | JACQUELYN GIBBENS |
| 2 :09-cv-63002 -ER | JAMES GILL |
| 2 :09-cv-63002-ER | HOMER GILL |
| 2 :09-cv-63002-ER | GRANT HAWKINS |
| 2 :09-cv-63002-ER | DOROTHY PYLE |
| 2 :09-cv-63002-ER | MARGIE HAWKINS |
| 2 :09-cv-63002-ER | ROBERT PYLE |
| 2 :09-cv-63002-ER | HARRISON HOLLOWAY |
| 2 :09-cv-63002-ER | JOE LUCKY |
| 2 :09-cv-63002-ER | JOSEPH MOBLEY |
| 2 :09-cv-63002-ER | JOAN LUCKY |
| 2 :09-cv-63002-ER | LOURENA OSBORNE |
| 2 :09-cv-63002-ER | ARCEN MARCEL |
| 2 :09-cv-63002-ER | JAMES GIBBENS |
| 2 :09-cv-63002-ER | J. OSBORNE |
| 2:09-cv-63002-ER | HILMA MARCEL |
| 2:09-cv-65259-ER | LESLIE WULFF |
| 2:09-cv-65259-ER | DIANE WULFF |
| 2:09-cv-66698-ER | DARRELL PERRY |
| 2:09-cv-75127-ER | ORA AARON |
| 2:09-cv-75128-ER | RAYMOND ABBOTT |
| 2 :09-cv-75129-ER | BARBARA ADAMS |
| 2:09-cv-75129-ER | BOBBIE ADAMS |
| 2 :09-cv-75130-ER | KAY ADAMS |
| 2:09-cv-75130-ER | FRED ADAMS |
| 2:09-cv-75131-ER | TIMOTHY ADAMS |
| 2:09-cv-75131-ER | SHERLLENIE ADAMS |
| 2 :09-cv-75132-ER | VIVIAN ADAMS |
| 2 :09-cv-75133-ER | WENONA ADAMS |
| 2:09-cv-75134-ER | BENNIE ADDLETON |
| 2 :09-cv-75135-ER | BOB ADDLETON |
| 2:09-cv-75136-ER | WINIFRED ADKINS |
| 2 :09-cv-75137-ER | LAURA AIKENS |
| 2 :09-cv-75138-ER | ALICE AKINS |
| 2 :09-cv-75138-ER | LLOYD AKINS |
| 2 :09-cv-75139-ER | RAYMOND AKINS |
| 2 :09-cv-75140-ER | JOSEPH ALDAY |
| 2 :09-cv-75141 -ER | LARRY ALDAY |
| 2 :09-cv-75142 -EIE | KATIE ALEXANDER |
| 2:09-cv-75143 -ER | MICKEY ALEXANDER |
| 2:09-cv-75144-ER | DOROTHY ALFORD |
| 2:09-cv-75144-ER | JURISHA ALFORD |
| 2:09-cv-75145-ER | MARY ALFORD |
| 2:09-cv-75146-ER | RUSSELL ALFORD |
| 2 :09-cv-75147-ER | BEATRICE ALLEN |
| 2 :09-cv-75148-ER | BETTY ALLEN |
| 2 :09-cv-75148-ER | CARL ALLEN |
| 2 :09-cv-75149-ER | JOANN ALLEN |
| 2 :09-cv-75150-ER | LARRY ALLEN |
| 2:09-cv-75150-ER | JUANITA ALLEN |

| | |
|---|---|
| 2 :09-cv-75151-ER | LINDA ALLEN |
| 2:09-cv-75152-ER | MARGIE ALLEN |
| 2 :09-cv-75153-ER | PRESTON ALLEN |
| 2:09-cv-75153-ER | MARY ALLEN |
| 2 :09-cv-75154-ER | H. ALLIGOOD |
| 2 :09-cv-75155-ER | ANNIE ALLISON |
| 2:09-cv-75156-ER | DAVID ALLRED |
| 2 :09-cv-75157-ER | JERRY ALLRED |
| 2 :09-cv-75158-ER | HAL ALSTON |
| 2 :09-cv-75159-ER | BRUCE ANDERSON JR. |
| 2 :09-cv-75160-ER | JIMMY ANDERSON |
| 2:09-cv-75161-ER | JOHNNY ANDERSON |
| 2 :09-cv-75162-ER | NELLIE ANDERSON |
| 2:09-cv-75162-ER | LUTHER ANDERSON |
| 2:09-cv-75163-ER | VERA ANDERSON |
| 2 :09-cv-75164 -ER | BILLY ANDREWS |
| 2:09-cv-75164-ER | EUGENIA ANDREWS |
| 2 :09-cv-75165-ER | GARY ANDREWS |
| 2:09-cv-75166-ER | JOSEPH ANDREWS |
| 2 :09-cv-75167-ER | SAMUEL ANDREWS |
| 2 :09-cv-75168-ER | WILLIAM ANDREWS |
| 2:09-cv-75169-ER | JAMES ANDRUS |
| 2 :09-cv-75170-ER | JUANITA ANGLIN |
| 2:09-cv-75171-ER | JAMES ARMSTRONG |
| 2 :09-cv-75172 -ER | BEVERLY ARRINGTON |
| 2 :09-cv-75172-ER | MAJOR ARRINGTON |
| 2:09-cv-75173-ER | GEORGE ARTHUR |
| 2:09-cv-75174-ER | FLOYD ASHLEY |
| 2:09-cv-75175-ER | MARY ASHLEY |
| 2:09-cv-75176-ER | BILL ATWOOD |
| 2 :09-cv-75177-ER | LAVAUGHN AUGHTMAN |
| 2 :09-cv-75178-ER | MILDRED AUSTIN |
| 2:09-cv-75179-ER | RUBYE AVANT |
| 2 :09-cv-75180-ER | MARY AVERY |
| 2 :09-cv-75181-ER | WALTER AXOM |
| 2:09-cv-75182-ER | JOHN AYDELOTT |
| 2 :09-cv-75183-ER | JOHN AYER |
| 2 :09-cv-75184-ER | CHESLEY BAGGETT |
| 2:09-cv-75185-ER | DIANNA BAILEY |
| 2 :09-cv-75186-ER | EVELYN BAILEY |
| 2 :09-cv-75186-ER | GEORGE BAILEY |
| 2 :09-cv-75187-ER | GEORGE BAILEY JR. |
| 2 :09-cv-75188-ER | EVELYN BAILEY |
| 2 :09-cv-75188-ER | LOIS BAILEY |
| 2:09-cv-75189-ER | PAULINE BAILEY |
| 2:09-cv-75191-ER | JOHN BAILIFF |
| 2 :09-cv-75192-ER | FRED BAKER |
| 2 :09-cv-75192-ER | ALPHA BAKER |
| 2:09-cv-75193-ER | GEORGE BAKER |
| 2 :09-cv-75193 -ER | JANE BAKER |
| 2 :09-cv-75194-ER | MARY BAKER |
| 2 :09-cv-75195-ER | LUCY BALDREE |

| | |
|---|---|
| 2 :09-cv-75195-ER | BOBBY BALDREE |
| 2 :09-cv-75196-ER | PATRICIA BALDREE |
| 2 :09-cv-75197-ER | EDWARD BALDWIN |
| 2 :09-cv-75198-ER | NATHANIEL BALKCOM |
| 2 :09-cv-75199-ER | DENNIS BANKS |
| 2:09-cv-75200-ER | CLAUDE BARFIELD |
| 2 :09-cv-75201-ER | LARRY BARKLEY |
| 2:09-cv-75202-ER | GORDON BARNARD |
| 2 :09-cv-75203 -ER | ALBERTINE BARNER |
| 2:09-cv-75204-ER | JULIAN BARNES |
| 2:09-cv-75204-ER | HATTIE BARNES |
| 2:09-cv-75205-ER | RUBY BARNES |
| 2 :09-cv-75205-ER | MILTON BARNES |
| 2 :09-cv-75206-ER | LARRY BARNETT |
| 2 :09-cv-75206-ER | LELAND BARNETT |
| 2 :09-cv-75207-ER | MARGARET BARNHILL |
| 2 :09-cv-75208-ER | CHARLES BARR |
| 2 :09-cv-75209-ER | JAMES BARRETT |
| 2 :09-cv-75210-ER | CAROLYN BARRS |
| 2:09-cv-75211-ER | HENRY BARTON |
| 2 :09-cv-75212-ER | RUFUS BARTON |
| 2:09-cv-75213-ER | GEORGIA BARWICK |
| 2 :09-cv-75213-ER | MURRAY BARWICK |
| 2 :09-cv-75214-ER | BERTHA BASLEY |
| 2 :09-cv-75215-ER | CECIL BASS |
| 2 :09-cv-75215-ER | JUANITA BASS |
| 2 :09-cv-75216-ER | WILLIAM BATEMAN |
| 2 :09-cv-75217-ER | WILLIE BATTLE |
| 2:09-cv-75218-ER | HIRAM BAUGHCUM |
| 2 :09-cv-75219-ER | SAMUEL BAXLEY |
| 2 :09-cv-75220-ER | WILLIAM BAXLEY |
| 2:09-cv-75221-ER | JAMES BAXTER |
| 2:09-cv-75222-ER | ANNIE BEACH |
| 2:09-cv-75223-ER | JOHN BEALL |
| 2 :09-cv-75223-ER | PATRICIA BEALL |
| 2:09-cv-75224-ER | BRENDA BEARD |
| 2:09-cv-75224-ER | ROBERT BEARD |
| 2 :09-cv-75225-ER | WAYNE BEARD |
| 2 :09-cv-75226-ER | WILBERT BECKHAM |
| 2:09-cv-75227-ER | DON BELFLOWER |
| 2:09-cv-75228-ER | GEORGE BENNETT |
| 2:09-cv-75229-ER | GENEVA BENSON |
| 2:09-cv-75230-ER | ARMA BENTLEY |
| 2:09-cv-75231-ER | EVELYN BENTLEY |
| 2:09-cv-75232-ER | GLORIA BENTLEY |
| 2:09-cv-75233-ER | ARBIE BENTON |
| 2:09-cv-75234-ER | BOBBY BENTON |
| 2:09-cv-75234-ER | GLADYS BENTON |
| 2:09-cv-75235-ER | MINNIE BERRY |
| 2 :09-cv-75236-ER | VERA BERRY |
| 2 :09-cv-75237-ER | JERRY BEST |
| 2:09-cv-75238-ER | BETTY BEVERLY |

| | |
|---|---|
| 2:09-cv-75239-ER | JOHNNY BICE |
| 2:09-cv-75240-ER | CORA BIGGERS |
| 2:09-cv-75241-ER | BETTY BIGGS |
| 2:09-cv-75242-ER | ROSA BILLINGS |
| 2:09-cv-75243-ER | FLOYD BILLINGTON |
| 2:09-cv-75244-ER | EMILY BIRTS |
| 2:09-cv-75245-ER | GORDON BISHOP |
| 2:09-cv-75246-ER | CHARLES BIVINS |
| 2:09-cv-75247-ER | WILL BLAKLEY JR. |
| 2:09-cv-75248-ER | BETTY BLANKENSHIP |
| 2:09-cv-75249-ER | ADRIAN BLEDSOE |
| 2:09-cv-75250-ER | EMMA BLESSETT |
| 2:09-cv-75251-ER | ROGER BLIZZARD |
| 2:09-cv-75251-ER | WYNELLE BLIZZARD |
| 2:09-cv-75252-ER | JOHN BLOODWORTH |
| 2:09-cv-75252-ER | ANNIE BLOODWORTH |
| 2:09-cv-75253-ER | WILLIE BLOODWORTH |
| 2:09-cv-75254-ER | FARRIS BOGGS |
| 2:09-cv-75254-ER | WILLIAM BOGGS |
| 2:09-cv-75255-ER | JACKIE BOLIN |
| 2:09-cv-75256-ER | WILLIE BOND |
| 2:09-cv-75257-ER | JOHN BONEY JR. |
| 2:09-cv-75258-ER | ALLIE BONNER |
| 2:09-cv-75259-ER | HORACE BOOKER |
| 2:09-cv-75260-ER | ELIZABETH BOONE |
| 2:09-cv-75261-ER | DARYL BOOTHE |
| 2:09-cv-75262-ER | CECIL BOWEN |
| 2:09-cv-75262-ER | FRANCES BOWEN |
| 2:09-cv-75263-ER | JAY BOWEN |
| 2:09-cv-75264-ER | JOHNNY BOWEN |
| 2:09-cv-75265-ER | GEORGIA BOWENS |
| 2:09-cv-75266-ER | HOMER BOWLES |
| 2:09-cv-75267-ER | DAVID BOWMAN |
| 2:09-cv-75268-ER | ANNIE BOYD |
| 2:09-cv-75268-ER | AUSTIN BOYD |
| 2:09-cv-75269-ER | ESTHER BOYD |
| 2:09-cv-75270-ER | VERNON BOYETT |
| 2:09-cv-75271-ER | ALVIN BOYKIN |
| 2:09-cv-75272-ER | BRENDA BOYT |
| 2:09-cv-75273-ER | FRED BOZEMAN |
| 2:09-cv-75274-ER | DAN BRACKIN |
| 2:09-cv-75275-ER | HENRY BRADY |
| 2:09-cv-75276-ER | RAY BRAGG |
| 2:09-cv-75277-ER | DOROTHY BRANCH |
| 2:09-cv-75278-ER | ROGER BRANK |
| 2:09-cv-75279-ER | JAMES BRANNAN |
| 2:09-cv-75280-ER | HENRY BRANNUM |
| 2:09-cv-75281-ER | THOMAS BRANTLEY |
| 2:09-cv-75282-ER | WILLIAM BRANTLEY |
| 2:09-cv-75283-ER | RALPH BRANTON |
| 2:09-cv-75284-ER | ERNEST BRASWELL |
| 2:09-cv-75285-ER | TOMMY BRASWELL |

| | |
|---|---|
| 2:09-cv-75286-ER | WARREN BRASWELL |
| 2 :09-cv-75287-ER | OTTIS BRAWNER |
| 2:09-cv-75288-ER | WALTER BRAWNER |
| 2 :09-cv-75289-ER | MATTIE BRAY |
| 2:09-cv-75290-ER | FRANKIE BREGGS |
| 2:09-cv-75291-ER | FRANKIE BREGGS |
| 2 :09-cv-75292-ER | RACHEL BREWER |
| 2:09-cv-75293-ER | TERRY BREWER |
| 2 :09-cv-75294-ER | JAMES BREZIAL |
| 2:09-cv-75294-ER | EVERLENE BREZIAL |
| 2:09-cv-75295-ER | VERGIE BRIDGE |
| 2 :09-cv-75296-ER | BENNIE BRIDGES |
| 2:09-cv-75297-ER | BERNARD BRIDGES |
| 2 :09-cv-75298-ER | EMORY BRIDGES |
| 2:09-cv-75299-ER | J. BRIDGES |
| 2:09-cv-75300-ER | MARY BRINK |
| 2:09-cv-75301-ER | DAVID BROOKS |
| 2 :09-cv-75301-ER | YVONNE BROOKS |
| 2 :09-cv-75302-ER | ADDIE BROWN |
| 2 :09-cv-75303-ER | ALBERT BROWN |
| 2 :09-cv-75304-ER | ALBERT BROWN |
| 2:09-cv-75305-ER | ALLENE BROWN |
| 2:09-cv-75306-ER | ANNIE BROWN |
| 2:09-cv-75307-ER | ARLESTER BROWN |
| 2 :09-cv-75308-ER | BERTHA BROWN |
| 2:09-cv-75309-ER | BETTYHE BROWN |
| 2:09-cv-75310-ER | CECIL BROWN |
| 2:09-cv-75311-ER | CHARLES BROWN |
| 2 :09-cv-75312 -ER | CHARLIE BROWN |
| 2:09-cv-75313-ER | CORA BROWN |
| 2:09-cv-75314-ER | DORIS BROWN |
| 2 :09-cv-75315-ER | Dorothy Brown |
| 2 :09-cv-75316-ER | EDNA BROWN |
| 2 :09-cv-75317-ER | ELLIS BROWN |
| 2 :09-cv-75318-ER | FLORA BROWN |
| 2:09-cv-75319-ER | HAROLD BROWN |
| 2 :09-cv-75320-ER | JACOB BROWN |
| 2:09-cv-75321-ER | JAMES BROWN |
| 2:09-cv-75322-ER | JEAN BROWN |
| 2 :09-cv-75323-ER | KENNETH BROWN |
| 2:09-cv-75324-ER | LARRY BROWN |
| 2:09-cv-75325-ER | LARRY BROWN |
| 2:09-cv-75326-ER | MARTHA BROWN |
| 2:09-cv-75327-ER | MILTON BROWN |
| 2 :09-cv-75328-ER | MINNIE BROWN |
| 2 :09-cv-75329-ER | OSCAR BROWN |
| 2:09-cv-75330-ER | PURN BROWN |
| 2 :09-cv-75331-ER | RALPH BROWN |
| 2 :09-cv-75332-ER | RAYMOND BROWN |
| 2:09-cv-75333-ER | RICHARD BROWN |
| 2 :09-cv-75334-ER | ROY BROWN |
| 2 :09-cv-75335-ER | SHERLIE BROWN |

| | |
|---|---|
| 2:09-cv-75336-ER | TEDDY BROWN |
| 2:09-cv-75337-ER | WILL BROWN |
| 2:09-cv-75338-ER | WILLIAM BROWN |
| 2:09-cv-75339-ER | WILLIAM BROWN |
| 2:09-cv-75340-ER | WILLIE BROWN |
| 2:09-cv-75341-ER | WILLIE BROWN |
| 2:09-cv-75342-ER | CODY BRYAN |
| 2:09-cv-75343-ER | HERSCHEL BRYANT |
| 2:09-cv-75343-ER | ANN BRYANT |
| 2:09-cv-75344-ER | TRAVIS BRYANT |
| 2:09-cv-75345-ER | CAROL BUCHANAN |
| 2:09-cv-75346-ER | MARTHA BUCHANAN |
| 2:09-cv-75347-ER | JERRY BUCKHALTER |
| 2:09-cv-75348-ER | JOHN BUCKHALTER |
| 2:09-cv-75349-ER | VYANTAS BUDRYS |
| 2:09-cv-75350-ER | HELEN BULLARD |
| 2:09-cv-75351-ER | CARRIE BULLOCH |
| 2:09-cv-75352-ER | JAMES BUMPASS |
| 2:09-cv-75353-ER | BARBARA BURCH |
| 2:09-cv-75353-ER | KENNETH BURCH |
| 2:09-cv-75354-ER | PENNIE BURCH |
| 2:09-cv-75355-ER | RUBY BURCH |
| 2:09-cv-75356-ER | BILLY BURCHELL |
| 2:09-cv-75357-ER | DONNIE BURGAMY |
| 2:09-cv-75357-ER | OSIE BURGAMY |
| 2:09-cv-75358-ER | ENRIQUE BURGOS |
| 2:09-cv-75359-ER | JOHNNY BURKE |
| 2:09-cv-75360-ER | EDWARD BURKS |
| 2:09-cv-75361-ER | L BURKS |
| 2:09-cv-75362-ER | ROMIE BURKS |
| 2:09-cv-75362-ER | WILLIE BURKS |
| 2:09-cv-75363-ER | JAMES BURNEY |
| 2:09-cv-75363-ER | LELIA BURNEY |
| 2:09-cv-75364-ER | IRENE BURROWS |
| 2:09-cv-75365-ER | JAMES BURTON |
| 2:09-cv-75366-ER | PAUL BUSBY |
| 2:09-cv-75367-ER | LARRY BUSH |
| 2:09-cv-75368-ER | ALDECIE BUTLER |
| 2:09-cv-75369-ER | AYTCH BUTLER |
| 2:09-cv-75370-ER | BILLY BUTLER |
| 2:09-cv-75371-ER | ELNORA BUTLER |
| 2:09-cv-75372-ER | GLENDA BUTLER |
| 2:09-cv-75373-ER | MARY BUTLER |
| 2:09-cv-75374-ER | WILLIAM BUTLER |
| 2:09-cv-75375-ER | CECELIA BUTTS |
| 2:09-cv-75376-ER | EDWARD BUTTS |
| 2:09-cv-75377-ER | IDA BUTTS |
| 2:09-cv-75378-ER | JOANN BUTTS |
| 2:09-cv-75379-ER | LEILA BUTTS |
| 2:09-cv-75380-ER | LILLIAN BUTTS |
| 2:09-cv-75381-ER | WILLIE BUTTS |
| 2:09-cv-75382-ER | WILLIE BUTTS |

| | |
|---|---|
| 2 :09-cv-75383-ER | GROVER BYARS |
| 2:09-cv-75384-ER | RUTH BYRD |
| 2 :09-cv-75385-ER | FRANCES CAGLE |
| 2:09-cv-75386-ER | BETTY CALDWELLM |
| 2 :09-cv-75387-ER | ANN CALHOUN |
| 2:09-cv-75387-ER | JAMES CALHOUN |
| 2 :09-cv-75388-ER | MAGGIE CALHOUN |
| 2:09-cv-75389-ER | MARY CALLAWAY |
| 2 :09-cv-75389 -ER | GERALD CALLAWAY |
| 2:09-cv-75390-ER | LUE CALL INS |
| 2 :09-cv-75391-ER | JAMES CALLOWAY |
| 2:09-cv-75392-ER | MARYCENE CAMERSON |
| 2 :09-cv-75393 -ER | BOBBY CAMP |
| 2 :09-cv-75394 -ER | THOMAS CAMP |
| 2 :09-cv-75395-ER | ALMA CAMPBELL |
| 2 :09-cv-75396-ER | J. CAMPBELL |
| 2:09-cv-75396-ER | DIXIE CAMPBELL |
| 2:09-cv-75397-ER | ROY CANADY |
| 2 :09 -cv-75398-ER | VICKIE CANEEGA |
| 2:09-cv-75399-ER | ROGER CAPES |
| 2:09-cv-75400-ER | MARTHA CARLISLE |
| 2:09-cv-75401-ER | J CARNEY |
| 2:09-cv-75403-ER | CLIFTON CARR |
| 2 :09-cv-75404 -ER | JUDSON CARR |
| 2:09-cv-75404-ER | RUBY CARR |
| 2 :09-cv-75405-ER | JOEL CARRINGTON |
| 2:09-cv-75406-ER | FRANK CARROLL |
| 2 :09-cv-75407-ER | ROBERT CARROLL |
| 2:09-cv-75408-ER | ROBERT CARSON |
| 2:09-cv-75409-ER | CHARLES CARTER |
| 2:09-cv-75410-ER | CHARLIE CARTER |
| 2 :09-cv-75411-ER | JAMES CARTER |
| 2 :09-cv-75411-ER | MARY CARTER |
| 2:09-cv-75412-ER | OLEN CARTER |
| 2 :09-cv-75412-ER | POLLY CARTER |
| 2:09-cv-75413-ER | ROZELLA CARTER |
| 2 :09-cv-75414-ER | TRES WELL CARTER |
| 2:09-cv-75415-ER | HELEN CASEY |
| 2 :09-cv-75415-ER | HERMAN CASEY |
| 2 :09-cv-75416-ER | RALPH CA SHWELL |
| 2 :09-cv-75417-ER | JANNIE CASLIN |
| 2 :09-cv-75417-ER | JOHNNY CASLIN |
| 2:09-cv-75418-ER | CECIL CASON |
| 2:09-cv-75419-ER | RACHEL CASON |
| 2 :09-cv-75419-ER | RAYMOND CASON |
| 2:09-cv-75420-ER | WILLIAM CAS SITY |
| 2 :09-cv-75421-ER | TYRONE CA STEEL |
| 2 :09-cv-75422-ER | WILLENE CASTLEBERRY |
| 2:09-cv-75423 -ER | ROBERT CATHCART |
| 2 :09-cv-75424-ER | DEWAYNE CATHEY |
| 2 :09-cv-75425-ER | JAMES CATOE |
| 2:09-cv-75426-ER | HILDA CAULEY |

| | |
|---|---|
| 2:09-cv-75427-ER | ED CAUSEY |
| 2:09-cv-75428-ER | ROBERT CAUTHERN |
| 2:09-cv-75429-ER | HENRY CEARLEY |
| 2:09-cv-75430-ER | JOHN CHAFIN |
| 2:09-cv-75431-ER | JOSEPH CHAFIN |
| 2:09-cv-75432-ER | JERRY CHAMBLESS |
| 2:09-cv-75433-ER | WILLIAM CHAMBLEY |
| 2:09-cv-75434-ER | GEORGE CHAMBLISS |
| 2:09-cv-75435-ER | GARY CHANCE |
| 2:09-cv-75435-ER | MERLIN CHANCE |
| 2:09-cv-75436-ER | WILLIE CHANCE |
| 2:09-cv-75437-ER | MATTIE CHANEY |
| 2:09-cv-75438-ER | DOUGLAS CHAPMAN |
| 2:09-cv-75439-ER | GEORGE CHAPMAN |
| 2:09-cv-75440-ER | JAMES CHAPMAN |
| 2:09-cv-75441-ER | JOHNNY CHAPMAN |
| 2:09-cv-75442-ER | MARY CHAPPELL |
| 2:09-cv-75443-ER | CHARLES CHEEK |
| ~~2:09-cv-75444-ER~~ | HARRY CHILDERS |
| 2:09-cv-75445-ER | DEWEY CHILDREE |
| 2:09-cv-75446-ER | JAMES CHILDREE |
| 2:09-cv-75447-ER | CARRIE CHILDS |
| 2:09-cv-75447-ER | JAMES CHILDS |
| 2 :09-cv-75448-ER | KENNETH CHILDS |
| 2:09-cv-75449-ER | WILLIAM CHILDS |
| 2:09-cv-75450-ER | WILLIE CHILDS |
| 2:09-cv-75451-ER | RICKY CHRISTIAN |
| 2:09-cv-75452-ER | MOLLIE CHUNG |
| 2 :09-cv-75454-ER | ANNIE CLARK |
| 2:09-cv-75455-ER | BENNIE CLARK |
| 2:09-cv-75456-ER | BETTY CLARK |
| 2:09-cv-75457-ER | BETTY CLARK |
| 2:09-cv-75458-ER | BILLY CLARK |
| 2:09-cv-75459-ER | EDWIN CLARK |
| 2:09-cv-75460-ER | FRANK CLARK |
| 2:09-cv-75461-ER | JERRY CLARK |
| 2:09-cv-75462-ER | JIMMIE CLARK |
| 2:09-cv-75463-ER | LARRY CLARK |
| 2:09-cv-75464-ER | MATTIE CLARK |
| 2:09-cv-75465-ER | SAMUEL CLARK |
| 2:09-cv-75466-ER | SHERMAN CLARK |
| 2:09-cv-75467-ER | BILLY CLARY |
| 2:09-cv-75468-ER | DAVID CLAY |
| 2:09-cv-75469-ER | LOTTIE CLAY |
| 2:09-cv-75470-ER | CAROL CLEMENTS |
| 2:09-cv-75471-ER | WILLIAM CLEMONS |
| 2:09-cv-75472-ER | WILLIAM CLIETT |
| 2:09-cv-75473-ER | HUBERT CLINES |
| 2:09-cv-75474-ER | GEORGE CLOVER |
| 2:09-cv-75475-ER | PINKNEY CLOWERS |
| 2:09-cv-75476-ER | MARIE COATS |
| 2:09-cv-75477-ER | ALLEN COCHRAN |

| | |
|---|---|
| 2:09-cv-75477-ER | VENETA COCHRAN |
| 2 :09-cv-75478-ER | CHARLES COHENOUR |
| 2 :09-cv-75479-ER | JEANETTE COKER |
| 2:09-cv-75480-ER | JUDITH COKER |
| 2:09-cv-75481-ER | ANNETTE COLE |
| 2 :09-cv-75481-ER | BILLY COLE |
| 2:09-cv-75482-ER | HUMPHREY COLE |
| 2 :09-cv-75483-ER | ANNER COLEMAN |
| 2 :09-cv-75484-ER | HELEN COLEMAN |
| 2 :09-cv-75485-ER | LEOTIS COLEMAN |
| 2:09-cv-75486-ER | FAYE COLEMAN-WOOD |
| 2:09-cv-75487-ER | ALBERT COLEY |
| 2 :09-cv-75488-ER | ROBERT COLEY |
| 2:09-cv-75489-ER | CHESTER COLLIER |
| 2 :09-cv-75490-ER | LEROY COLLIER |
| 2:09-cv-75491-ER | MARY COLLIER |
| 2 :09-cv-75492-ER | ANN COLLIER |
| 2 :09-cv-75493-ER | ELENORIA COLLINS |
| 2:09-cv-75494-ER | MARY COLLINS |
| 2 :09-cv-75495-ER | MORGAN COLLINS |
| 2:09-cv-75496-ER | VERDIE COLLINS |
| 2 :09-cv-75497-ER | DANIEL COMBS |
| 2 :09-cv-75498-ER | BOBBY COMER |
| 2:09-cv-75499-ER | LOIS CONDREY |
| 2 :09-cv-75499-ER | RAY CONDREY |
| 2:09-cv-75500-ER | WILLIE CONEWAY |
| 2 :09-cv-75501-ER | SALLY CONEY |
| 2:09-cv-75502-ER | BERNICE CONGER |
| 2 :09-cv-75503 -ER | RUTH CONGER |
| 2 :09-cv-75504-ER | ALBERT CONGLETON |
| 2 :09-cv-75505-ER | LIZZIE CONLEY |
| 2 :09-cv-75506-ER | FRED CONOLY |
| 2:09-cv-75507-ER | BUDDIE COOK |
| 2 :09-cv-75508-ER | DULEY COOK |
| 2:09-cv-75509-ER | JACK COOK |
| 2 :09-cv-75510-ER | JACK COOK |
| 2:09-cv-75511-ER | WALTER COOK |
| 2 :09-cv-75512-ER | HAROLD COONEY |
| 2:09-cv-75513-ER | DORIS COOPER |
| 2 :09-cv-75514-ER | MARY COOPER |
| 2:09-cv-75515-ER | BILLY COPE |
| 2 :09-cv-75516-ER | CLINT COPE |
| 2 :09-cv-75517-ER | BRENDA COPELAND |
| 2 :09-cv-75518-ER | CLYDE COPELAND |
| 2 :09-cv-75519-ER | JOHNNY COPELAND |
| 2 :09-cv-75520-ER | LILLIAN COPELAND |
| 2 :09-cv-75521-ER | LINDA COPELAND |
| 2 :09-cv-75522-ER | MELVIN COPELAND |
| 2:09-cv-75523-ER | NINA COPELAND |
| 2 :09-cv-75524-ER | ROSA COPELAND |
| 2 :09-cv-75525-ER | SARAH COPELAND |
| 2:09-cv-75526-ER | WILLIE COPELAND |

| | |
|---|---|
| 2 :09-cv-75527-ER | EDDIE CORBETT |
| 2 :09-cv-75528-ER | GARRY CORBITT |
| 2 :09-cv-75529-ER | KENNETH CORLEY |
| 2 :09-cv-75530-ER | ALFRED COTTON |
| 2:09-cv-75531-ER | AL VIS COTTON |
| 2 :09-cv-75532-ER | EDWARD COUEY |
| 2:09-cv-75532-ER | OFFIE COUEY |
| 2 :09-cv-75533-ER | PALMER COUEY |
| 2:09-cv-75534-ER | NADINE COUNTRYMAN |
| 2 :09-cv-75535-ER | DARYL COURSON |
| 2 :09-cv-75536-ER | EMORY COURSON |
| 2 :09-cv-75537-ER | FRED COVINGTON |
| 2 :09-cv-75538-ER | BILLIE COX |
| 2:09-cv-75539-ER | CLAUDE COX |
| 2 :09-cv-75540-ER | PAUL COX |
| 2:09-cv-75541 -ER | CHARLES COXTON |
| 2 :09-cv-75542-ER | MARVIN CRAFTER |
| 2 :09-cv-75543-ER | ANNIE CRAWFORD |
| 2:09-cv-75543 -ER | BILLY CRAWFORD |
| 2 :09-cv-75544-ER | MARTHA CRAWLEY |
| 2:09-cv-75545-ER | RUBY CRAWLEY |
| 2 :09-cv-75546-ER | JOHN CREPPS |
| 2:09-cv-75547-ER | BETTY CREWS |
| 2 :09-cv-75548-ER | MARY CREWS |
| 2:09-cv-75549-ER | RAY CREWS |
| 2 :09 -cv-75550-ER | WILLIAM CREWS |
| 2:09-cv-75551-ER | JAMES CROOM |
| 2 :09-cv-75552-ER | GEORGE CROOMS |
| 2 :09-cv-75553-ER | LEON CROSS |
| 2:09-cv-75554-ER | EDGAR CROSSETT |
| 2 :09-cv-75555-ER | LOUIE CROWE |
| 2 :09-cv-75556-ER | THOMAS CROWLEY |
| 2:09-cv-75557-ER | JOHN CRUM |
| 2 :09-cv-75558-ER | BETTY CRUMBLEY |
| 2:09-cv-75558-ER | JACKIE CRUMBLEY |
| 2 :09-cv-75559 -ER | JACKIE CRUMBLEY |
| 2:09-cv-75560-ER | JERRY CRUMBLEY |
| 2 :09-cv-75560-ER | PATSY CRUMLEY |
| 2 :09-cv-75561-ER | RICHARD CULBERSON |
| 2:09-cv-75562-ER | JOHN CULLIFORD |
| 2 :09-cv-75563 -ER | CURTIS CULP |
| 2:09-cv-75564-ER | DONALD CULPEPPER |
| 2 :09-cv-75565-ER | STANLEY CUMMINGS |
| 2:09-cv-75566-ER | DIMPLE CURL |
| 2 :09-cv-75566-ER | LAMES CURL |
| 2:09-cv-75567-ER | J. C. CURRIE |
| 2 :09-cv-75567-ER | BETTY CURRY |
| 2 :09-cv-75568-ER | CLARENCE CURRY |
| 2:09-cv-75568-ER | MAMIE CURRY |
| 2 :09-cv-75569-ER | ROBERT CURRY |
| 2:09-cv-75570-ER | JOHN CURTIS |
| 2 :09-cv-75571-ER | JIMMY DAILEY |

| | |
|---|---|
| 2:09-cv-75572-ER | TONY DALBY |
| 2:09-cv-75573-ER | HAZEL DANIEL |
| 2:09-cv-75574-ER | JAMES DANIEL |

## CERTIFICATE OF SERVICE

**_MAILED:_**

| | | |
|---|---|---|
| ADAM DRANEY | FELIX BOWIE | KEVIN GRAHAM |
| ALAN SUDDUTH | FRANCES HARDAGE | KEVIN HUDDELL |
| ALEXANDRA MARKOV | FRANK MONTAGUE | KIMBERLY WALKER |
| ALISON O'NEAL | FRANK RUSSELL | KRISTI KENNEDY |
| ALISSA ALLISON | FRANKLIN BALL | KYLE PINKERTON |
| ALIX SANDERS | FRED KRUTZ | LAINA WOODARD |
| ALTON WATTS | GARY CONNELLY | LAURA BROWN |
| ANNETTE BOELHOUWER | GEORGE GUINN | LAURA MCKINLEY |
| APRYL READY | GEORGE SHIPLEY | LAURIE HUTCHINGS |
| ASHLEY PLATT | GEORGE SOULE | LAWRENCE ABBOTT |
| BARRY FORD | GERALD DICKERSON | LAWRENCE CETRULO |
| BOBBY PITTMAN | GLENN SWETMAN | LAWRENCE GETTYS |
| BRETT WILLIAMS | GRETCHEN GENTRY | LEE HUNTER |
| BRITT SINGLETARY | HAL ROACH | LINDA NORMAN |
| BROOKS BUCHANAN | HAROLD ROGERS | LOUIS COLEMAN |
| BRYAN CALLAWAY | J. COLEMAN | LOUIS OUBRE |
| BURCE KUEHNLE | J. SMITH | LOUIS WATSON |
| CAROLINE ELLIOTT | JAMES COMPTON | LUCIEN GWIN |
| CAROLYN MCLAIN | JAMES DUKES | LUTHER PYLE |
| CASE DAM | JAMES FARRAGUT | LYN DODSON |
| CECIL HEIDELBERG | JAMES FLETCHER | LYNN LADNER |
| CHARLES ABBOTT | JAMES HEIDELBERG | LYNN WADE |
| CHARLES BECKER | JAMES HOUSE | MALCOLM PATTERSON |
| CHARLES BRANHAM | JAMES ISRAEL | MARK CLIETT |
| CHARLES GIBSON | JAMES PITTMAN | MARY GAY |
| CHARLES LAMBERT | JAMES STREETMAN | MARY WINTER SLYKE |
| CHARLES OZIER | JANET IRONS | MAUREEN HOLMAN |
| CHARLES RUSSELL | JARA MACDERMOTT | MELISSA WILLIAMS |
| CHARLES SOREY | JERRY MILLS | MICHAEL ALLRED |
| CHERYL LANGEL | JESSICA DEGROOTE | MICHAEL BARTLEY |
| CHRISTOPHER BAUER | JIM BULLOCK | MICHAEL CLAYTON |
| CHRISTOPHER FITZGERALD | JOE MOSS | MICHAEL GOGGANS |
| CHRISTOPHER GRAVES | JOEL MUSCOPLAT | MICHAEL GWIN |
| CHRISTOPHER SHAPLEY | JOHN BORGER | MICHAEL MCELHANEY |
| CHRISTOPHER SHAW | JOHN COUNTISS | MICHAEL RANDOLPH |
| CLAY CARROLL | JOHN EAVES | MICHAEL RAY |
| CONSUELO WALLEY | JOHN EDWARDS | MICHAEL WALLACE |
| CRAIG RICHIE | JOHN KINARD | MIKE ANGELIDES |
| DALE CRAFT | JOHN RADICIA | NEYSHA SANDERS |
| DAMON POURCIAU | JON GREEN | NICK ROBERTS |
| DANIEL HOVLAND | JON WEATHERS | NIKI PACE-NICOV |
| DARREN GUILLOT | JONATHAN HUTH | PAMELA CARTER |
| DAVID BAKER | JONATHAN THAMES | PATRICIA DICKE |
| DAVID BEERS | JOSEPH ALLEN | PATRICIA GANDY |
| DAVID CLARK | JOSEPH GOLDBERG | PATRICK BEASLEY |
| DAVID COBB | JOSEPH HAMRICK | PATRICK HARKINS |
| DAVID FREDERICK | JOSEPH O'CONNELL | PATRICK MCMURTRAY |
| DAVID FULCHER | JOSEPH SELEP | PATRICK ZACHARY |
| DAVID GREENSTONE | JOSEPH SHERMAN | PAUL BENTON |
| DAVID TREWOLLA | JOSEPH STROBLE | PAUL CASSISA |
| DEETRIC MONTGOMERY | JULIE JACOBS | PAUL PURNELL |
| DONALD PARTRIDGE | KAREN SAWYER | PHILLIP ABERNETHY |
| DOUGLAS HERMAN | KARI FOSTER | R. HUDSON |
| EDWARD CURRIE | KATHERINE SMITH | RANSOM JONES |
| EDWARD MADEIRA | KATHRYN HAYS | RAYMOND BROWN |
| EDWIN GAULT | KAY BAXTER | REUBEN ANDERSON |
| ELENA GUIDA | KAY DODGE | RICHARD BURSON |
| ERIC HATTEN | KEITH GATES | RICHARD EDMONSON |
| FAYE JAMES | KENNETH DREHER | RICHARD FORMAN |

MS-S Cert of Svc (2) 6-24-10

**MAILED (CON'T):**

| | | |
|---|---|---|
| RICHARD FOUNTAIN | SHEILA HENDRICKS | TIMOTHY EVANS |
| RICHARD SALLOUM | STEPHANIE EDGAR | TOM LEE |
| ROBERT BRIGGS | STEPHEN FOLEY | TOM RHODEN |
| ROBERT CARPENTER | STEVEN DICK | W. BARTON |
| ROBERT DAMBRINO | STEVEN IRWIN | WADE MANOR |
| ROBERT GREENLEE | STEVEN STORSLEE | WALKER GIBSON |
| ROBERT IRELAND | SUSAN HANSEN | WALTER JOHNSON |
| ROBERT MCKEE | SUZANNE KEYS | WENDY WHITE |
| ROBERT PEDERSEN | T. WHALEN | WILLIAM COLEMAN |
| ROBERT PRITCHARD | TERRELL WILLIAMSON | WILLIAM GEORGE |
| ROBERT TAYLOR | TERRENCE KNISTER | WILLIAM GOODMAN |
| ROBERT THOMPSON | THOMAS BROCK | WILLIAM KIRKSEY |
| ROMNEY ENTREKIN | THOMAS BUCHANAN | WILLIAM PATTERSON |
| ROSS BASS | THOMAS BUSBY | WILLIAM PENTECOST |
| ROXANNE CASE | THOMAS LOUIS | WILLIAM REED |
| SARA FARRIS | THOMAS PAGE | WILLIAM SELPH |
| SCOTT BATES | THOMAS PETERS | WILLIAM SKIPPER |
| SHANNON MCFARLAND | THOMAS PRITCHARD | WILLIAM WILSON |
| SHARON LOCKLEAR | THOMAS TYNER | WILSON CARROLL |
| SHEILA BOSSIER | TIFFANY DICKINSON | YVONNE SALLOUM |

**EMAILED:**

| | | |
|---|---|---|
| A DERDEN | CRAIG BRASFIELD | HEATHER SAUM |
| ALBEN HOPKINS | CY GOLDBERG | J. FOSTER |
| ALEXANDER BICKET | CYNTHIA RE | JACK DODSON |
| ALEXANDER SESSOMS | CYRUS BARGER | JAMES BOLIN |
| ALICE COLEMAN | DANIEL BURLEY | JAMES FERRARO |
| ALICE JOHNSTON | DANIEL KRAUTH | JAMES JONES |
| ALLEN VAUGHT | DANNY CUPIT | JAMES MATHERNE |
| ALWYN LUCKEY | DAPHNE LANCASTER | JAMES WYNNE |
| AMANDA SUMMERLIN | DAVID BARFIELD | JANIKA POLK |
| ANDREA EDNEY | DAVID DAMICO | JASON BONE |
| ANN HARPER | DAVID DOGAN | JASON FORTENBERR |
| ASHLEY CALHOUN | DAVID JAGOLINZER | JASON RUBIN |
| B. HAYS | DAVID LANDIN | JEFF WHITFIELD |
| BARRY CAMPBELL | DAVID REDMANN | JEFFREY FULTZ |
| BARRY MESHER | DAVID SCHACH | JEFFREY HUBBARD |
| BERNARD BOOTH | DAVID THOMPSON | JEFFREY VARAS |
| BLAINE MOORE | DAWN FULCE | JENNIFER STUDEBAKER |
| BRADLEY CLANTON | DEBORAH KUCHLER | JOE BASENBERG |
| BRADY EDWARDS | DEBRA SWANK | JOEL BONDURANT |
| BRANDI SMITH | DONNA MEEHAN | JOEL FLOM |
| BRIAN GROSS | DORIS BOBADILLA | JOHN GIVENS |
| BRIDGET KOBS | DOUGLAS KRAUS | JOHN HERKE |
| BYRON BROWN | DWIGHT PAULSEN | JOHN MCCANTS |
| C. EVERT | EBERHARD GARRISON | JOHN ROBINSON |
| CAREY VARNADO | EDWARD MCDONOUGH | JOHN ROVEN |
| CHERI GREEN | EDWARD MIZELL | JOHN SMYTH |
| CHRISTI JONES | EDWARD MOSS | JOHN TROTTER |
| CHRISTOPHER MASSENBURG | ERNEST FOUNDAS | JOHN WADE |
| CHRISTY HENDRIX | F. MAPLES | JONATHAN HILBUN |
| CHRISTY JONES | FRANCES SPINELLI | JONATHAN PARRINGTON |
| CLAIRE KETNER | FRED BOURN | JONI MANGINO |
| CLARE RUSH | G. SHAW | JOSEPH BALADI |
| CLINTON MOODY | GEORGE SHADDOCK | JOSHUA DANOS |
| CLYDE NICHOLS | GORDON WILSON | JOSHUA METCALF |
| CORINA SALAZAR | GREGORY JONES | JULIE CHAFFIN |
| COWLES SYMMES | HALIMA SMITH | JULIE HAWKINS |

MS-S Cert of Svc (2) 6-24-10

**CERTIFICATE OF SERVICE**

**_EMAILED (CON'T):_**

| | | |
|---|---|---|
| KARL STEINBERGE | NATHANIEL DUDLEY | SILAS MCCHAREN |
| KATHARINE BYRNE | NICHOLAS DOUCET | SIMINE REED |
| KATRINA HALL-ODOM | PATRICIA HENRICH | STACEY SIMS |
| KEITH OBERT | PATRICK BUCHANAN | STEFAN BOURN |
| KELLEY BERRY | PATRICK MALOUF | STEPHEN SHACKELFOR |
| KEVIN MELCHI | PATRICK MORLEY | SUSAN COCO |
| KIMBERLY MANGUM | PATRICK PENDLEY | SUSAN STEFFEY |
| KIP HARBISON | PAUL KUNDTZ | T. COLE |
| KYLE MANSFIELD | PAUL OPPEGARD | T. SLEDGE |
| KYLE MORAN | PHILIP CHAPMAN | TARA CLIFFORD |
| LAURA GOODSON | REBECCA JUDE | THOMAS BUFKIN |
| LAURIN MCGUFFEE | RHEA SHELDON | THOMAS MUSSELMAN |
| LAWRENCE COCO | RICHARD CRUMP | THOMAS STIEBER |
| LEAH BROUSSARD | RICHARD LAUTH | THOMAS TARDY |
| LEROY JANICZEK | RICHARD LAWRENCE | THOMAS VAUGHN |
| LESLIE MACLEAN | RICHARD VOORHIES | THOMAS WILSON |
| LOUIS LANOUX | RICHARD YARBOROUGH | TIFFANY DICKENSON |
| LOUIS NORVELL | ROBERT ARENTSON | TIMOTHY JONES |
| MARCY CROFT | ROBERT CUNNINGHAM | TIMOTHY PORTER |
| MARK KURZ | ROBERT GALLOWAY | TOM SCOTT |
| MARK RAY | ROBERT REDFEARN | TRACEY MCDEVITT |
| MARK SMITH | ROBERT SPELL | TREVOR WILL |
| MARY RATLIFF | ROBERT STEPHENSON | VINCENT REILLY |
| MARY VANSLYKE | ROBERT THOMPSON | W. EDWARDS |
| MATTHEW LACHAUSSEE | ROBERT WILKINSON | W. MCVEA |
| MATTHEW LOTT | ROBERT WILLIAMS | WALTER DUKES |
| MATTHEW POWERS | ROCKY EATON | WALTER MORRISON |
| MCGREADY RICHESON | RONALD MCLEAN | WALTER WATKINS |
| MEADE MITCHELL | RONALD PERESICH | WALTER WATKINS |
| MICHAEL ABRAHAM | ROSE WADE | WAVERLY ALMON |
| MICHAEL MINYARD | ROY WILLIAMS | WILLIAM GRAHAM |
| MICHAEL ULMER | SAMUEL HABEEB | WILLIAM GUY |
| MICHAEL WATSON | SAMUEL HAMMOND | WILLIAM HARVARD |
| MICHAEL WATTS | SARAH WINDHAM | WILLIAM HOWARD |
| MICHAEL WEBER | SCOTT NELSON | WILLIAM REEVES |
| MICHAEL WHITEHEAD | SCOTT PEDIGO | WILLIAM STEWART |
| MICHAEL ZUKOWSKI | SEAN COX | WILLIAM SYMMES |
| MONTE BARTON | SENITH TIPTON | WILLIAM WATT |
| MYLES PARKER | SHANA FONDREN | |
| NATHANIEL BOSIO | SHAWANE LEE | |

MS-S Cert of Svc (2) 6-24-10